# EXHIBIT A

| Item ID | ID No | Description | Value |
|---|---|---|---|
| B | 13 | M1 Garand SA 446631. Barrel SA 11-41. Stock lightly sanded, SA GHS small crossed cannons cartouche. British proof marks on barrel, Lend Lease rifle. All internals, butt plate, front sight, handguards original and correct. Front sight seal intact. Rear sight is later adjustable type, nonlockbar replacement. Front stacking swivel replaced. Original finish on receiver. Exc. | 1400 |
| B | 12 | M1 Garand SA 2266189, Barrel SA 11-43. Stock unsanded with SA GAW and small crossed cannons cartouche. Lock bar sights. Bolt 12SA, all internal parts correct for 11-43. Original finish receiver. Scott Duff rebuilt, purchased from Scott Duff. Sling is OD, S. Froehlich 1944. Overall VG-Exc. | 1300 |
| B | 18 | M1 Carbine, Rock-Ola 6086627, Barrel Rock-Ola (no date), I-cut stock marked RMC with crossed cannons cartouche, unsanded. 2-rivet handguard. Replacement later barrel band with bayonet lug, MMQ. Replacement adjustable rear sight. Pistol grip / heel stamped with small 721. Internals all Rock-Ola and appear correct. | 1200 |
| B | 124 | 1X Trousers, parachute jumper 34x32 QM 11/11/42 VG | 1100 |
| B | 3 | M1 Garand SA 3068234. Barrel SA 8-44. Lockbar sights with square lockbar. Bolt 12SA. Barrel dark repark, chamber not parkerized. No chrome at gas port. Trigger Housing 12SA. Stamped trigger guard. All internal parts correct for 8-44. Stock unsanded, SA GAW small crossed cannons. Original park. on receiver, shows wear. Small area of epoxy fill at butt of stock, otherwise stock is very nice. Gas cylinder bare finish. Poppet screw. Op rod 9 SA, no relief cut. | 1000 |
| B | 7 | M1 Garand, SA 1774484. Stock sanded lightly, nice blonde/light brown walnut, stock and handguards close match. Light cartouche, SA EMcF, faint incomplete crossed cannons (small). Stock has light glass bedding added to improve trigger lockup. Lock bar sight, Bolt 12SA, all internal parts and sight correct. Op rod 6SA, releief cut. Follower 11. Safety unmarked, may be incorrect. Unchromed gas ports, chamber unparkerized. Top of barrel has about 8 light dings. Gas cylinder, front sights correct. Lead pot dip. Barrel 8-43. Believe barrel and receiver are original set. | 1000 |
| B | 14 | M1 Carbine Winchester 1331510, barrel Winchester (no date). 2-rivet handguard. Stock is straight cut oiler, WRA GHD, crossed cannons cartouche. Internal parts all Winchester. Receiver reparkerized? Flat sling swivel, flip sight. Has C-tip mid-war sling, unmarked, IS oiler. Appears original and correct but stock may be later replacement and restamped? | 1000 |

| B | 30 | Thompson M1928A1 SMG parts kig (no receiver), lower frame and rear stock No. S.497314 GEG inspector mark, trigger assembly, barrel, internal parts, etc. With accessories, incl. FM 23-40 Thompson 1928A1 Aug 1940, TM 9-1215 3/1/42, FM 23-40 12/31/41, Auto Ord. handbook for M1928 M1 1940 edition, 3X Khaki Kerr Nobuckle slings | 1000 |
|---|---|---|---|
| B | 203 | Waxed wartime 1944 dated master box containing 20 boxes of 36 ea. Watch bands, dated 12-44, plus 1X nearly empty master box containing 1X box of 36 watch bands. | 1000 |
| B | 16 | M1903A3, SA 1309832, Barrel SA 2-29. Stock unsanded, stamped with S.A. D.A.L. 2. Sanserif proof P's on wrist. All correct, original finish, slight scratches on trigger guard. Exc | 900 |
| B | 29 | Thompson M1928A1 SMG parts kig (no receiver), lower frame and rear stock 148254, trigger assembly, barrel, internal parts, etc. | 822 |
| B | 1 | M1 Garand SA 2758749. No rear sight. Stock: Unsanded or lightly sanded SA GAW small crossed cannons. Wrist serif proof P, small sans serif P. Bot 12SA. Trigger Housing 12SA. All internal parts correct. Barrel SA 3-44. Dark reparkerized finish on receiver. Stamped trigger guard. Poppet screw on gas cylinder. No chrome on gas port. | 800 |
| B | 19 | M1 Garand SA 3292964, Barrel SA 11-44. Stock lightly sanded, SA NFR (only the R is visible), no crossed cannons visible. Two proof P's on wrist. Bolt 19SA, trigger housing 14SA, stamped trigger guard, Op rod is 9SA with relief cut. All internals look correct for 11-44. Poppet valve cylinder screw. Stock has 6 or so gouges (small) filled with dark epoxy. Original park finish on receiver, lead pot dip. Rear sight is square ended lockbar, late, corect. | 800 |
| B | 8 | M1 Carbine, Inland Division 146826. Barrel Inland 12-42. 2-rivet handguard, original barrel band and flat swivel. Stock is S-HB, nice cross cannons cartouche, no proof P, chip out of pistol grip. Rear sight is adjustable, later replacement, has H in a shield. Looks all original except for sight, reparked to dark gray/black finish. Possible Bavarian police issue? | 700 |
| B | 9 | M1 carbine, Inland Division, 5328812, all internal parts Inland and correct, slide is Rock-Ola. Stock has had cartouche removed. No proof P. Original khaki c-tip sling, WWII. Inland (II) oiler. Said to be bringback by Pacific theater vet, hence stock cartouche removed. Good condition, some pitting. | 700 |
| B | 13 | M1 Fixed bail helmet set with Hawley Liner, complete with chinstrap, sweatband, nape, all original. Liner webbing is khaki cotton, chinstrap is fixed leather. Both shell and liner unused, slight storage wear. | 600 |
| B | 15 | M1903A3, SA 1334906, Barrel SA 11-29. Stock has RA-P rebuiled stamp, san serif proof P on wrist. Looks like original finsih, bore dark. VG-Exc | 600 |

| B | 89 | 1X Imperial 1943 M3 kinife, with Barwood 1943 leather sheath, Both G-VG | 600 |
|---|---|---|---|
| B | 217 | 1X US M3 knife, blade marked Camillus, in US M6 Milsco sheath, VG | 550 |
| B | 28 | M1 helmet liner, jungle camouflage, Westinghouse factory painted camo, sweatband is 1 pc green buckle by Enger Kress, no nape strap, liner chinstrap is fragmentary. Original set. | 500 |
| B | 103 | M1 helmet fixed bail, Schleuter, liner is Westinghouse green-painted washers, sweatband is MS and SM Co. green buckle, no nape strap, liner chinstrap is green roller buckle with H in circle stamped onto leather, Exc | 500 |
| B | 20 | M1 Garand barrelled receiver, SA 522913, barrel is SA 4-42. Not original set, barrel not installed on receiver. Finish dark parkerized on receiver, looks original. Barrel bore is dark with some pitting, good condition. Unchromed gas port, chamber not parkerized, barrel finish is original, few light rust pits on underside at base of barrel where it contacted wood. G-VG | 500 |
| B | 19 | Helmet set, M1C shell, rear seam OD No. 7 chinstraps, with Westinghouse M1C liner, blackened brass washers, green cast buckles on Y-straps, khaki four-eyelet chin cup, nape illegible, sweatband green single buckle by Yale, liner chinstrap blackened brass buckle with no patent number. VG. | 500 |
| B | 25 | M1 Garand receiver only, SA 73878, original parkerized finish, lead pot dip, no rust, threads good, Exc | 450 |
| B | 26 | M1 Garand receiver only, SA 88084, original parkerized finish, lead pot dip, no rust, threads good, Exc | 450 |
| B | 124 | 1X Coat, parachute jumper, with belt No QM, label washed out. Zippers, buckles, snaps intact, para wings on cloth sewn onto left top chest, Crown steel zipper on front, Seval brass on knife pocket, metal grommets on vent holes under arms | 425 |
| B | 16 | M1 helmet set, fixed bail, Hood Rubber Co. liner, T5 chevrons painted on front of liner in white paint, original, nape is CSC Medium, sweatband is A and LS, one-pc green buckle, liner strap is green roller buckle. Exc. | 400 |
| B | 76 | 2 pr men's service shoes | 400 |
| B | 243 | 1X ski troops mountain troops jacket, made from M41 cloth, complete with internal suspenders, hood, buttons, zippers (Conmar, Talon), has a few stains and small holes, G-VG | 400 |
| B | 11 | Springfield M1903A3 SA 1339183, Barrel SA 2-30. Stock scraped, sanded. Overall G-VG. Slight crack in stock at heel of receiver. Orig. blued finish. Complete and correct. Bore fair. | 400 |
| B | 98 | M1 helmet fixed bail, liner, sweatband is St. Clair with rayon webbing, unpainted interior of liner, sweatband is 2-wire buckle, Sun Shoe Mfg Co., nape is 1 pc J and J size 3, liner chinstrap is non-removable type, intact, liner front has 2nd Lt. bar painted, back of liner has initials AH, all VG | 400 |

| B | 107 | M1 helmet set, fixed bail, liner is Inland unpainted washers, sweatband is Jos N. Eisendrath green buckle, nape is J and J 5, liner chinstrap is flat green buckle, all unissued | 400 |
|---|-----|---|-----|
| B | 92 | M1 helmet set fixed bail, liner is Firestone unpainted washers, sweatband green buckle, by Vogt, nape strap is Geo Frost No. 3 size, liner chinstrap is flat green buckle, name on sweatband is Lt. A (or R.) Egnaczyk, near unissued | 375 |
| B | 297 | Lot of M1 Garand items, 3X M1 op rod springs | 375 |
| B | 107 | M1 helmet set, liner is Seaman green painted washers, sweatband is 2-wire buckle, manufacturer illegible, nape is Am Stay large, liner chinstrap is green roller buckle with H stamped onto leather, near unissued | 375 |
| B | 97 | M1 helmet set, fixed bail, liner is MSA unpainted washers with rayon webbing, snaps for sweatband, sweatband is Rayon 7 1/8, nape is Rayon J 4 , liner chinstrap flat green buckle, liner has 1st Lt. bar painted on front, VG | 375 |
| B | 156 | 6X B unit ration cans, dated 4/41, 6/41, 4/42, 10/42, 12/42, and 9/42 all VG-Exc | 360 |
| B | 14 | M1 helmet set, fixed bail w/Hood Rubber Co. liner, unpainted washers, no nape strap, sweatband is 2-wire buckle AS and Co., liner chinstrap is green roller buckle VG | 350 |
| B | 20 | Helmet set, fixed bail, Firestone liner with green washers, sweatband Millerand green 1pc buckle, nape Am. Stay Size 1, liner chinstrap green roller buckle. VG | 350 |
| B | 63 | M1 helmet set, fixed bail, liner is Westinghouse with unpainted washers, sweatband Jos. N. Eisendrath, green painted buckle, nape is Geo Frost Size 5, liner chinstrap is flat green buckle, steel pot has scratched on front chevron for a 1st Sgt, 1st Grade; Exc | 350 |
| B | 66 | 1X M1 helmet liner, Hood Rubber Co., no nape strap, sweatband is brown vinyl for Hood liners, liner chinstrap is flat green buckle. Liner is painted with four Medic's crosses, some flaking of paint. Liner webbing is stamped with "Med Detachment 33". Back cross has 50c marked, price from a yard sale. | 350 |
| B | 104 | M1 helmet set, fixed bail, liner is St. Clair with rough outer paint, khaki webbing with no snaps, sweatband is black vinyl for St. Clair, green buckle, nape is Geo Frost No. 1 size, liner chinstrap is flat green buckle, has Sgt chevron painted on front. VG | 350 |
| B | 18 | M1 helmet set, fixed bail, liner is Westinghouse with green washers, nape is 1pc khaki, sweatband is green buckle, liner chinstrap is green roller buckle. Exc. | 350 |
| B | 28 | Helmet set, fixed bail, liner is Capac unpainted washers, sweatband is CRC 2-wire buckle, nape is American Stay size 3, liner chinstrap is flat green buckle with reinforced garters. Original set. VG. | 350 |

| B | 103 | M1 helmet set, fixed bail, liner is Firestone with green-painted washers, sweatband is PLG Co. green painted buckle, nape is Am Stay Small, liner chinstrap is fragmentary, remnants remain. Front is painted with white Colonel's eagle, seller informed that Colonel was in 43rd Inf. Division. Exc | 350 |
|---|---|---|---|
| B | 13 | M1 helmet liner, Hawley, unused, with 2-wire painted sweatband, nape strap. Liner has khaki cotton webbing, unpainted washers, fixed leather chinstrap. | 350 |
| B | 55 | M1 helmet set, fixed bail, liner is Westinghouse with unpainted washers, sweatband SMC 2-wire buckle, nape PKW Size 5, liner chinstrap flat green buckle, reinforced garters | 350 |
| B | 105 | M1 helmet set, fixed bail, liner is Inland with rayon webbing and snaps for snap-in sweatband, sweatband is snap-in rayon, nape is rayon, J 4 , liner chinstrap is non-removable, broken, shell has major's insignia painted on front, liner has hole drilled for insignia (missing), liner web has initials RHS, VG | 350 |
| B | 168 | 17X wool EM shirts, 14.5x32 to 15x34, most without QM tags, various rank and unit insignia G-VG | 340 |
| B | 339 | Canteen sets, 15 canteen sets with covers, cups, canteens, various types and manufacturers, 1942-1945, all G-VG | 325 |
| B | 1 | M1 helmet liner leather chinstraps, 4X flat green clip, mint | 300 |
| B | 12 | M1 helmet set, fixed bail, St. Clair liner, smooth paint, nape is Size Large, contractor illegible, sweatband is black vinyl for St. Clair liners, liner chinstrap is flat green buckle, VG | 300 |
| B | 20 | Helmet set, fixed bail, Schleuter, Seaman liner with green painted washers, sweatband green single buckle, HLG Co., nape PKW Medium, liner chinstrap green roller buckle, Exc | 300 |
| B | 24 | M1 helmet set, fixed bail, liner is St. Clair with rayon webbing, fixed chinstrap (missing), sweatband is snap-in rayon, St. Clair liner has green-painted interior. Original Set. VG. | 300 |
| B | 26 | M1 helmet set, fixed bail, Schleuter, liner is Westinghouse, unpainted washers, sweatband maker illegible, nape strap is Medium, 1 pc, by Vogt? Liner chinstrap is green roller buckle. VG | 300 |
| B | 26 | M1 helmet set, fixed bailk, Schleuter, liner is Westinghouse with unpainted washers, buckle and strap ends have been cut, marked with Haggerty J.P. 11000014, nape is SMC Size 3, liner chinstrap has flat green buckle, S4459 on khaki chinstrap, VG | 300 |
| B | 27 | Helmet set, fixed bail with T-4 insignia on front, liner Westinghouse with rayon suspension, sweatband khaki Geo. Frost Co. single green buckle, nape 1 pc HBT illegible maker, liner chinstrap green flat buckle with reinforced garters. VG | 300 |

| B | 66 | 1X M1 helmet, fixed bail, with small hole net. White Medic's cross (small) painted on front. Inside webbing is inked with T.M. Calladie, Lt. (29) MC. Small hole green/brown net. Washer is Firestone with green washers. Green roller buckle leather chinstrap. Long strap on shell is inked TM Calladine, Lt. MC. Nape illegible. Sweatband is Hugo Bosca 1945 with brass buckle. Shoelace over back center washer of liner, to hang helmet. Overall Exc-Exc, lightly used, all orig. paint and texture. Paid $400. | 300 |
|---|---|---|---|
| B | 81 | M1 helmet set, fixed bail, with Firestone liner, unpainted washers, sweatband AS and Co green buckle, nape SM Co Size 5, liner chinstrap broken. VG | 300 |
| B | 108 | M1 helmet set, fixed bail, liner is MSA green washers, sweatband is 2-wire buckle by Vogt, nape is missing (sweatband clipped to nape webbing), liner chinstrap is green roller buckle, webbing and sweatband marked HC 4573 or 4573, VG | 300 |
| B | 144 | M1 helmet set, Fixed bail, McCord HS No. 563D, short strap stencilled with 7915, liner is Westinghouse green-painted washers, sweatband is Hickock green buckle, liner chinstrap is green roller buckle, nape is CSC small, Exc | 300 |
| B | 361 | 12X canteen sets with covers and cups, 1X loose canteen with trench arts, various dates 1942-1945, all G-VG | 300 |
| B | 35 | M1 Garand receiver, SA 723508, G | 300 |
| B | 300 | 1X Signal Corps movie camera PH-431-B, with 3 extra lenses, 3 eyepieces, mug board, fim can, scorched carry box, from jeep in Battle of Bulge, VG | 300 |
| B | 123 | 4X British-made commando helmet nets for M1 helmet, w/photocopies of 1943-dated tag | 280 |
| B | 217 | 1X blade marked US M3 Imperial knife in M8 scabbard, top of blade engraved with Rog. A. Roesch England 1944 Excellent | 275 |
| B | 228 | 1X M3 assault gas mask with cannister dated 3/44 G-VG | 275 |
| B | 14 | M1 helmet set, fixed bail with Seaman Co. liner w/ green painted washers, nape is Geo Frost Sz 3, liner chinstrap is green flat buckle with unreinforced washers, no sweatband VG | 275 |
| B | 73 | Lot of items belonging to Eugene Strachan, 1X pair of Australian made hightop shoes, brown leather with hobnails, "Hansman 1942" owned by Eugene Strachan 403rd Troop Carrier 13th AAF. Exc. | 275 |
| B | 98 | M1 helmet fixed bail, liner is Inland, unpainted washers, sweatband is 2 wire buckle J and J, nape is 1 pc Size 1?, liner chinstrap is flat green buckle. G | 275 |
| B | 101 | M1 helmet set, fixed bail, liner is Seaman unpainted washers, sweatband is 2-wire buckle SMC, nape is J and J size 1, no liner chinstrap, shell strap marked with S-1704, C-7005, VG | 275 |

| B | 104 | M1 helmet set, swivel bail, khaki straps, front seam, liner is Firestone, green washers, sweatband is SLP Co. green buckle, nape is medium 1pc khaki, liner chinstrap is green roller buckle, has 1944 small hole net with elastic band, all unissued | 275 |
|---|-----|---|-----|
| B | 124 | 1X paratrooper boots, 9C, w/leather laces, 3/13/43 International Shoe Co. Re-soled. VG | 275 |
| B | 35 | 1X USMC tent with small white stencil 442, tag reads Powers Co. 1943, one small hole, slightly soiled, all buttons, orig. Has orig. sisal peg loops. Camouflage reversible, with two cao straps. VG. | 250 |
| B | 67 | 1X M1C helmet liner, Westinghouse, blackened brass washers, with cast green buckles for chinstrap, leather liner chinstrap with patent number, sweatband is PKW green buckle, nape strap is 1 pc size medium, owned by Dean M. Corse 541st PIR, came with broken D-Bail M2 shell, previously sold. Has slight fray on Y-straps, VG overall. | 250 |
| B | 134 | 1X pair of Service shoes 9C QM 3/30/42 unused 1 pr Leggins 2R 10/15/42 unused | 250 |
| B | 233 | Lot of items from Andrew M. Peterson, 32068453, 162nd Signal Photography Company, took photos from concentration camps; 1X Army training graduation certificate, 1X Ike jacket, 1X khaki shirt, 1X wool EM pants 34x31 12/6/44, 1X M43 jacket 11/15/43 38R, 1X Wool EM shirt 15x33, all VG-Exc | 250 |
| B | 22 | M1 helmet set, swivel bail, khaki chinstraps, rear seam, liner is by Capac, blackened brass washers, unissued with packing paper, nape is triple HBT, sweatband L and N Specialties, green painted buckle, leather chinstrap is blackened brass with patent number, EK mark on leather, unissued | 200 |
| B | 54 | Helmet set, swivel bail, OD 7 chinstraps, front seam, Capac liner with blackened brass washers, unissued | 200 |
| B | 69 | M1 helmet set, front seam, OD No. 7 chinstrap, with mint Capac liner, blackened brass washers, mint. All parts orig. set. Paid $200. | 200 |
| B | 74 | 1 pr men's service shoes, 8 1/2 C, 7/17/42, 2R leggings 9/30/42, Exc | 200 |
| B | 94 | M1 helmet liner, Capack green painted washers in original paper packaging, sweatband is Enger Kress, green painted buckle, nape is Geo Frost No. 1, liner chinstrap is green roller buckle, liner and chinstrap are from 1943-dated crate, unissued | 200 |
| B | 96 | M1 helmet liner, MSA green painted washers, sweatband is Geo Frost green buckle, nape is illegible, liner chinstrap is green roller buckle, painted on front with 1st Sgt insignia and name "Hossley", VG | 200 |
| B | 116 | 1 pr. Men's brown cap-toe service shoes, 8C 3/30/42, 2R | 200 |

| B | | leggings 8/26/42, Exc | |
|---|---|---|---|
| B | 118 | 1 pr men's brown cap toe service shoes, 9 1/2 C, QM 1942, khaki leggings 9/17/41 3R, Exc | 200 |
| B | 126 | 1X pair service shoes (rough out) 9C 1/25/44 with 2R leggings 10/26/43 unissued | 200 |
| B | 154 | Bag of watches (none running) include 1X Elgin base metal, square G, 1X Lord Elgin w/gold band, engraved to "Chief Cur Society of Yellow Dogs Geo. B. Sauer 1943 Exc, 1X Bulova US 1917-H w/cloth GI band, G, 1X Waltham Ord Dept USA Ser No. 247754 w/metal band G, 1X Elgin Ord Dept USA OF 239447 with metal band G, 1X Everbrite leader w/new 44 leather band, G, 1X Crawford (black face) with cloth GI band w/plastic buckle, Fair-Good | 200 |
| B | 160 | 1X AFH 16 in. Garand Bayonet with DG scabbard, unused, scabbard 95% orig paint | 200 |
| B | 160 | 1X UC 16 inch M1 Garand bayonet with Beckwith scabbard, both unused. | 200 |
| B | 164 | 10X Thompson 20-round box magazines, all are Seymour Products Co., unused | 200 |
| B | 182 | 1X M41 field jacket 36R with cutter tages 12/19/42 unused | 200 |
| B | 217 | 1X US M3 blade marked Pal knife, in M8 sheath, braided leg tie, VG | 200 |
| B | 245 | 1X Tanker's jacket, M, some mothing to wrists, size M, G | 200 |
| B | 215 | Trouser suspenders, in bundles of 10, 1X QM 12/11/44, 1X QM 1/15/45, 2X QM 9/15/44 | 200 |
| B | 277 | 1X full carton of Luck Strike Green cigarettes, carton missing top, Series 112 stamp, Exc | 200 |
| B | 364 | 8X canteen sets, complete with cups and covers, various dates and makers, 1942-1945, 1 loose canteen and cup without cover, all G-VG | 200 |
| B | 210 | 1X M38 jacket 40R unissued, no QM | 200 |
| B | 255 | WWI uniform grouping, 1X overcoat 3418000, ? 11 1917, G | 200 |
| B | 231 | 7X M1 Garand walnut front handguards, WWII issue, 2 with all metal hardware G | 195 |
| B | 249 | 18X boxes of 20 rounds, Cal. .30 M2 ball ammo, Utah Ordnance, headstamps U42, VG | 180 |
| B | 17 | M1 helmet set, swivel bail, OD 7 chinstraps, front seam, liner is IMP blackened brass, sweatband is A and LS, blackened brass buckle, nape is 2 pc Gem Dandy, liner chinstrap is blackened brass buckle with patent number. VG. | 175 |
| B | 23 | M1 helmet set, swivel bail, khaki chinstraps, liner is IMP blackened brass washers, nape is Am Stay 2 Pc, sweatband Standard Handbag blackened brass buckle, liner strap is blackened brass buckle with Enger Kress stamp, patent number, Exc | 175 |
| B | 75 | 1 pr men's cap toe service shoes, size 8D, 10/15/42, 2R | 175 |

| B | | | |
|---|---|---|---|
| | | leggings 10/26/43, Exc | |
| B | 75 | 1 pr men's cap toe service shoes, size 10 1/2D, 8/4/42, 3R leggings 9/17/41, Exc | 175 |
| B | 80 | 1 pr men's roughout service shoes, 6/30/43, 11 1/2 C, 3R leggings 4/25/42, Exc | 175 |
| B | 91 | 1X M1 helmet liner, Hood Rubber Co., Major rank insignia painted on front, webbing marked "Crum", sweatband Gem Dandy with green-painted buckle, nape J and J size 5, liner chinstrap is flat green buckle, VG | 175 |
| B | 95 | M1 helmet liner, Seaman unpainted washers, sweatband is green buckle, illegible, nape is 1 pc., illegible, liner chinstrap is green painted roller buckle, has T4 insignia painted on front, VG | 175 |
| B | 109 | M1 helmet set, swivel bail, khaki straps, front seam, liner is IMP with green washers, sweatband is Gem Dandy with green painted buckle, nape is J and J size 3, liner chinstrap is green roller buckle with S stamped onto leather, T5 chevrons painted on front of liner, V-0066 painted inside liner, VG | 175 |
| B | 113 | 1 pr men's brown cap toe service shoes, 9 1/2 B, 3/30/42, khaki leggings 2R 10/27/43, Exc | 175 |
| B | 114 | 1 pr men's roughout service shoes, 8 1/2 D 2/15/44, leggings 2R 10/27/44 Exc | 175 |
| B | 117 | 1 pr men's brown cap toe service shoes, 10D, 12/1/40, 3R leggings 10/15/40, VG | 175 |
| B | 117 | 1 pr men's brown cap toe service shoes, 7D, 9/16/42, with hobnails, leggings 1R 11/3/42, VG | 175 |
| B | 151 | 1X M41 jacket 36R 5/29/43 unused | 175 |
| B | 151 | 1X M41 jacket 36R 5th Svc Command patch loose in pocket QM 42 unused | 175 |
| B | 151 | 1X M41 jacket 38R QM 1942 Exc | 175 |
| B | 151 | 1X M41 jacket 36R QM 1943 Exc | 175 |
| B | 151 | 1X M41 jacket 38R QM 12/19/42 Exc | 175 |
| B | 160 | 1X RA 1918 314340 16 inch bayonet, blued, sharpened, wood handles. Attribed to Will Weimer of Illiinois or Indiana, w/orig. canvas scabbard, no marks. VG | 175 |
| B | 23 | M1 helmet set, fixed bail, liner is Westinghouse unpainted washers, nape is Geo Frost Co. Large, sweatband is BS Co. green painted buckle, liner chinstrap is green roller buckle marked H, Exc | 175 |
| B | 77 | 1 pr men's cap toe service shoes, size 8D, 10/15/42, 2R leggings 10/26/43, Exc | 175 |
| B | 114 | 1 pr men's service shoes, 8 1/2 B, 10/16/42, 2R leggings 10/27/43, Exc | 175 |
| B | 259 | Lot of field gear and rations, 1X Musette bag Atlantic Products Co. 1942 Y9849 VG | 165 |
| B | 62 | M1 helmet liner, St. Clair, rayon webbing, fixed chinstrap | 150 |

| | | (missing) captain rank insignia painted in silver, VG | |
|---|---|---|---|
| B | 86 | 1 pr of US Army ski boots with laces, insoles, 7 1/2 E 6/4/43 with instruction tag Exc | 150 |
| B | 91 | 1X M1 helmet liner, Capac in original paper packing material, blackened brass washers, sweatband is NWC blackened brass buckle, nape 1pc PKW Medium, liner chinstrap has blackened brass buckle, patent number, C on leather, unissued | 150 |
| B | 94 | M1 helmet liner, Inland unpainted washers, factory original smooth green paint, sweatband is Hugo Bosca Co. blackened brass buckle, nape is 1 pc, illegible maker, liner chinstrap is fragmentary, skull and crossbones painted on front, in red letters G and F, VG | 150 |
| B | 127 | 1X M1923 cartridge belt USMC Boyt 44 Exc | 150 |
| B | 160 | 1X SA 1921 1181135 wood handles, 16 inch bayonet, original scabbard (Canvas and leather), no marks Both VG-Exc | 150 |
| B | 160 | 1X SA 1919 1058266, reparkerized? Wood handles, DG scabbard. Bayonet VG-Exc., scabbard 95% orig. paint, slight corrosion on throat, overall VG-Exc | 150 |
| B | 160 | 1X SA 1919 1089132 16 inch bayonet, wood handles, orig. canvas and leather scabbard marked RIA 1921. Bayonet G with some chips in handle, blade back dinged, some slight corrosion. Scabbard soiled but VG, overall G-VG | 150 |
| B | 221 | 1X OD jungle pack Indianapolis Tent and Awning 1942 | 150 |
| B | 300 | 1X British WWI mess kit, with case dated 1917, kit is G, case is Exc | 150 |
| B | 62 | M1 helmet liner, Hood Rubber Co, with Corporal chevrons, Engineer symbol painted, sweatband Gem Dandy Inc with green buckle, nape BS Co. size 5, chinstrap is green roller buckle, VG | 150 |
| B | 67 | 1X M1 helmet liner, Hood Rubber Co., sweatband is MS and SM Co. green buckle, nape is 1 pc, manufacturer illegible, liner chinstrap is flat green buckle, liner has Staff Sgt insignia painted on front, VG | 150 |
| B | 91 | 1X M1 helmet liner, Hood Rubber Co., T4 chevron painted on front, sweatband is Vogt, green buckle, nape is 1 pc Gem Dandy Medium, liner chinstrap is flat green buckle, VG | 150 |
| B | 151 | 1X M38 jacket QM 4/1/41 few small holes, fraying, VG | 150 |
| B | 151 | 1X M38 jacket 36R no M, probably 1940 issue, Sg. Chevrons, G | 150 |
| B | 249 | 15X boxes of 20 rounds each Cal. .30 M2 ball ammo, headstamp LC 42, in Vietnam era ammo can G | 150 |
| B | 272 | 3X bandolier, 8 round clips, rounds are RA 45, clips are SA, stenciled on outside of bandolier is RAC 33696, no cardboards in one pocket of bandolier, Exc | 150 |
| B | 67 | 1X M1 helmet liner, Hood Rubber Co., sweatband Jos. D. Eisendrath Co. green buckle, nape PKW Size 5, liner chinstrap | 150 |

| | | is flat green buckle, T-4 insignia on front, named to Worth, VG | |
|---|---|---|---|
| B | 268 | 3X bandoliers, on 8-round clips, clips are BRW (post WWII), ammo stamped EW 43, no lot card, bandoliers post-WWII, VG | 150 |
| B | 95 | M1 helmet liner, Firestone with green washers, sweatband is Millerand green buckle, nape is Am. Stay Co. Medium, liner chinstrap is green roller buckle, named to Ray P. Seely Co. C 4th Bn 1st Regt., VG | 150 |
| B | 228 | 1X gas brassard British made 6/42 SL VG | 150 |
| B | 199 | 1X M1 helmet liner, St. Clair, khaki webbing with snaps, sweatband is 2-wire buckle, nape J and J, chinstrap flat green buckle, VG | 150 |
| B | 229 | 1X M41 jacket 5/29/43 silver bullion captain's bars | 150 |
| B | 249 | 7X Thompson SMG 20-round stick magazines in paper wrap, Seymour Products Co., VG | 140 |
| B | 226 | 7X mess set (knife, fork, spoon) 1941 | 140 |
| B | 190 | Wooden suitcase or trunk, made from dresser drawer, with carrying handle. Contains lot of items from 1920s veteran, including 1X pair leather riding boots for officer, 11.5 D, pull on type, issued, QMC. Paid 131 for lot. Exc | 135 |
| B | 53 | 1X British Brodie WWI helmet w/chinstrap, liner, and partial paper tag, no rubber ring, named to McCain, lightly used, VG | 125 |
| B | 74 | 1 pr men's service shoes, 9C, No QM, 2R leggings no QM, G | 125 |
| B | 79 | 1 pr M43 boots, size 10B, 7/31/44, unissued | 125 |
| B | 86 | 1 pr of US Army ski boots with laces, insoles, 7 1/2 E 6/4/43 VG | 125 |
| B | 86 | 1 pr of US Army ski boots with laces, insoles, 7 EE , old style with leather soles, 10/17/42 G | 125 |
| B | 99 | 1X USMC cartridge belt Boyt 42 VG | 125 |
| B | 112 | 1 pr cavalry boots, 9D, 6/21/40, with cavalry spurs 1941 and cavalry spur straps JQMD 1941 VG | 125 |
| B | 113 | 1 pr men's brown cap toe service shoes, 9 1/2 A, no QM, leather soles, 3R leggings khaki 9/17/41 G | 125 |
| B | 116 | 1 pr men's low quarter brown shoes, 10A, 1/26/42, unissued | 125 |
| B | 125 | 1X pair laceup Cavalry/Tanker boots 7D QM 12/17/40 VG | 125 |
| B | 127 | 1X M1923 Cartridge belt cavalry model with 9 pockets, Burlington Mills 1941 khaki unissued | 125 |
| B | 141 | US M1 Garand rifle operating rod, -1-SA, looks like original finish, has relief cut, VG | 125 |
| B | 150 | 1X US M3 blade marked Utica, Vet bring back 1945, with scabbarded, braided leather and shoelace leg tie, G-VG | 125 |
| B | 151 | 1X M38 jacket 36 or 38, no QM, named to PM Carpenter C-7524 has USAAF patches VG | 125 |
| B | 164 | 1X Thompson M1 barrel, Savage, bore good, threads good, | 125 |

| | | front sight shows wear | |
|---|---|---|---|
| B | 176 | 1X Mountain Troops tent set, Tweedie 1943, with poles and stakes | 125 |
| B | 196 | 1X pr of low quarter service shoes, 9C, with laces, QM 1/26/42, Exc. Unused | 125 |
| B | 201 | M1 helmet set, swivel bail, front seam, OD No. 7 chinstraps, liner is MSA blackened brass washers, sweatband AALG Co. brass buckle, nape 1 pc SMC Medium, liner chinstrap blackened brass with patent no., OD no. 7 net, G-VG | 125 |
| B | 210 | 1X M41 winter jacket 36R 4/4/43, Exc | 125 |
| B | 213 | 1X mountain troops trousers, 30x29, 11/15/42 VG | 125 |
| B | 219 | 1X M41 winter jacket 38R 9/25/42 Exc | 125 |
| B | 332 | USMC uniform lot, 1X white visor hat, 1X green visor hat, 2X wool overseas caps with brass EGA, khaki cotton and green wool hat covers, dress blue tunic, dress blue trousers, green wool trousers, green wool tunic, 4th Mar Div, Sgt, EGA, ribbon bar, sharpshooter badge, wool USMC overcoat, all VG | 125 |
| B | 362 | 5X canteen sets, complete with cups, covers, canteens, various dates 1942-1945, 1 loose canteen cup, 1 loose canteen with cup, cup has trench art, all G-VG | 125 |
| B | 94 | M1 helmet liner, Westinghouse with blackened brass washers, sweatband is 2-wire buckle Sun Shoe Mfg., nape is Am Stay, liner chinstrap is blackened brass with patent number, front has 2nd Lt. bar painted on front, G-VG | 125 |
| B | 209 | M1917 helmet, complete with chinstrap, liner, instruction tag, UC808, unissued Exc | 125 |
| B | 21 | Lot of magazines, incl. 28X Life Magazine, all wartime dates, 1X Eisenhower's Own Story of the War, 6X Literary Digest 1934-1936 | 125 |
| B | 119 | 1 pr men's service shoes, 10 1/2 D, 6/25/40, G | 125 |
| B | 215 | 2X jeep cap M with tag 1/18/43 unissued, from Ken Lewis | 120 |
| B | 322 | Box of hats, various types, all G-VG | 120 |
| B | 33 | Tanker's helmet, unused, Rawlings, Size 7 | 100 |
| B | 85 | 1X Victory trainer Springfield type training rifle, PD Co., complete with Khaki Kerr type sling. VG | 100 |
| B | 129 | 1 pr cloth and rubber jungle boots, 8 1/2, 6/23/43 VG | 100 |
| B | 136 | 1X WWI shelter half, no contract info., some small holes, VG | 100 |
| B | 153 | 1X HBT trousers 32x33 8/1/44 unissued | 100 |
| B | 153 | 1X HBT trousers 32x33 3/7/45 unissued | 100 |
| B | 154 | 1X bayonet Springfield/Garand 16 inch blade O.L. Co. 1942 w/scabbard, sharpened G | 100 |
| B | 156 | 1X US Army Field Ration K Supper Unit (plain box), inside box VG, w/contents | 100 |
| B | 156 | 1X US Army Field Ration K Supper Unit Cracker Jack Co. Open Carefully, etc. VG | 100 |

| B | 156 | 1X US Army field ration, K, supper unit, Doughboy Mills, VG | 100 |
|---|-----|----------------------------------------------------------|-----|
| B | 156 | 1X K ration, supper unit, type K, late war colored box, full, VG | 100 |
| B | 156 | 1X K ration, dinner unit, Type K, late war colored box, full, VG | 100 |
| B | 156 | 1X K ration, breakfast unit, Type K, late war colored box, full, VG | 100 |
| B | 156 | 1X US Army Field Ration K, Supper Unit, Doughboy Mills, full, VG | 100 |
| B | 156 | 2X US M1A1 training gas masks with carrying cases and strings, complete, VG | 100 |
| B | 173 | 1X jungle first aid kit, roll type, nearly complete w/orig. contents incl. destrose tabs, adhesive compress, 2X skat insect repellent, large bottle halazone tablets, 1X carlise bandage, atabrine tablets, adhesive plaster | 100 |
| B | 182 | 1X M38 field jacket, private purchase, labeled Bancroft Officer's Regulation Field [Jacket] 34-36 VG | 100 |
| B | 183 | US Army phonotgraphy, inscribed LT63 Philippine Islands Manila Luzon Tacloban Leyte Hohmann Repainted, G | 100 |
| B | 187 | 10X Rubberset shaving brushes in master box, 5/24/43, NIB | 100 |
| B | 193 | 1X pr of low quarter service shoes, 9C, with laces, QM 9/29/44, Exc. Unused | 100 |
| B | 197 | British Turtle Helmet, 1944, with high-set rivets, orig. chinstrap and liner dated 1944, repainted, G | 100 |
| B | 201 | 1X British WWII helmet, RO Co., 1941 with liner, chinstrap, net, unissued | 100 |
| B | 204 | British 1939 dated helmet with chinstrap, googles (gas eyeshields), and 1-inch hole net. G | 100 |
| B | 205 | 1X winter M41 jacket 36R 6/12/43 VG | 100 |
| B | 208 | Aman OD plastic bugle 1942 Exc | 100 |
| B | 213 | 1X ski troops cap, first pattern, No QM, G | 100 |
| B | 213 | 1X FSSF wool ski pants 30x294/7/42, with stirrups, Exc | 100 |
| B | 229 | 10 pairs of wool socks size 13 2/27/45, in bundle, unissued | 100 |
| B | 231 | 1X early WWII SA Garand trigger group, 2SA, complete and correct | 100 |
| B | 249 | 2X khaki bandoliers in 5 round brass stripper clips, headstamp FA 37, with lot card, VG | 100 |
| B | 267 | 2X OD canvas slings for M1 carbine, S.M. Co. 1944, Exc | 100 |
| B | 290 | 1X British Mk II helmet 1938, with liner and chinstrap, orig Green paint, G | 100 |
| B | 295 | 1X British MkII helmet 1939 EC and Co. with liner and chinstrap G | 100 |
| B | 298 | British ammo boots, size 12, with hobnails, roughout leather, black, no cap toe, inside stamped "John White 1942" upper stamped with broad arrow and 66, possible lend lease to Russians, have original rawhide laces, G | 100 |

| | | | |
|---|---|---|---|
| B | 313 | British Mk1 WWI helmet with liner, rubber ring, leather strap, marked on strap with Roman Gronowski, liner loose, some wool missing inside, G | 100 |
| B | 371 | 1X M1 Garand trigger group, 2 SA, complete and correct, G | 100 |
| B | 2 | 1X pair of US Army skis, 7 feet, 3-42, complete with bindings and leather loose ski straps, no paint, G-VG | 100 |
| B | 128 | British Battledress blouse, 1940 pattern, dated 1943, Size 6, 2 rank insignia on epaulets, VG | 100 |
| B | 133 | Battledress blouse, Canadian, size 2, 1940, "Canada" on shoulder, blue diamond (felt) on right shoulder, 3 chevrons on lower left sleeve, Red and green shoulder cord, RCA on epaulets, VG | 100 |
| B | 96 | M1 helmet liner, Westinghouse, Blackened brass, sweatband is Hugo Bosca green buckle, nape is 2 pc SM Co., liner chinstrap is blackened brass, patent No., 2nd Lt. bar painted on front, VG | 100 |
| B | 120 | 1 pr men's M1943 boots 8 1/2 C, 5/15/43 G | 100 |
| B | 153 | 1X HBT trousers 35x33 1/15/44 unissued | 100 |
| B | 213 | 1X bundle of 5 pairs of mittens, overwhite, Medium, 8/24/42, Stock No. 73-M-3250 | 100 |
| B | 229 | 1X M43 field jacket pile liner 36R 12/20/44 | 100 |
| B | 62 | M1helmet liner, IMP unpainted washers, Gold painted Warrant officer insignia, nape is Vogt 3, VG | 100 |
| B | 188 | 5X Jeepak, VG | 100 |
| B | 226 | 5X mess set (knife, fork, spoon) 1944 | 100 |
| B | 242 | 1X cartridge belt Boyt 42 USMC | 100 |
| B | 270 | 2X OD canvas slings for M1 carbine, S.M. Co. 1944, Exc | 100 |
| B | 297 | 1X Russian WWII helmet green canvas chinstrap black oilcloth liner dated 1944 G | 100 |
| B | 307 | 1X surgeon's field kit, named to Dolph O-342225, complete, VG | 100 |
| B | 363 | 4X canteen sets, complete with cups and covers, various dates and makers 1942-1945, 1X khaki pistol belt, 3X loose canteen cups, all G-VG | 100 |
| B | 300 | 1X Barber's kit in box, dated 1945, with tray, 1 set clippers Size 0 NIB, ACE US Allover Mfg. Co., 2X straight razors, Durham Duplex in khaki cases, 4X cakes of soap, 100A, Type I, 2X clippers NIB, 1 is size 1, 1 is size 0, 1X OD barber cape, 1X US Army comb, all VG | 100 |
| B | 127 | 1X M1923 Cartridge belt DM Shoe Co. 1943 mixed OD/khaki unissued | 90 |
| B | 127 | 1X M1923 cartridge belt Hinson Mfg. Co. 1943 2-tone OD and Khaki unissued | 90 |
| B | 160 | 1X T-handle shovel Ames 1943 with Dumas 1943 cover orig set VG | 90 |
| B | 223 | 1X M1928 haversack set, Baker Lockwood 41 carrier is Baker | 90 |

| | | | |
|---|---|---|---|
| | | Lockwood 41, with leather inserts unissued | |
| B | 223 | 1X M1928 haversack set, G and R Co. 1941 carrier is JA Shoe 1941 with leather inserts unissued | 90 |
| B | 244 | 1X Case XX knife 337-6"Q, with scabbard, VG | 90 |
| B | 127 | British battledress blouse, 1/9/43 Royal Engineers, Green shoulder cord, 3 rank insignia on epaulets, VG | 90 |
| B | 129 | British Battledress blouse, April 1943, Size 9, Sergeant chevrons, VG | 90 |
| B | 143 | Lot of clothing for Staff Sgt. Seger Incl. 1X Ike jacket 38R 6/16/44, Staff Sgt. Wool chevrons, 1X wool shirt 15 1/2 x 32 6/7/43 w/staff sgt. Chevrons, 1X wool pants 33x31 4/2/44, 1X wool pants 34 x 31 12/4/44, 1X khaki cotton shirt washed, 2X overseas caps 1 wool 1 cotton, 1X wool khaki tie, 2X cotton staff sgt chevrons 1X wool, 2 patches for 6th Svc Command | 90 |
| B | 180 | 9X small OD huck towels, unused | 90 |
| B | 127 | 1X M1923 Cartridge belt Assembled by RM Co. 1943 khaki unissued | 85 |
| B | 127 | 1X M1923 Cartridge belt Hinson 1942 unissued | 85 |
| B | 127 | 1X M1923 Cartridge belt Hinson 1942 khaki unissued | 85 |
| B | 127 | 1X M1923 Cartridge belt DM Shoe Co. 1942 khaki unissued | 85 |
| B | 127 | 1X M1923 Cartridge belt Burlington Mills Inc. 1942 khaki unissued | 85 |
| B | 127 | 1X M1923 Cartridge RM Co. 1942 khaki unissued | 85 |
| B | 119 | 1 pr M1943 boots 8 1/2 B, July 1944, VG | 85 |
| B | 127 | 1X M1923 Cartridge belt HS Co. 1942 khaki unissued | 85 |
| B | 127 | 1X M1923 cartridge belt Calif. Leis 1943 khaki unissued | 85 |
| B | 127 | 1X M1910 cartridge belt Mills July 1919 khaki unissued | 85 |
| B | 127 | 1X M1923 Cartridge belt Green Bay Awning and Tent Co. 1941 khaki unissued | 85 |
| B | 127 | 1X M1923 cartridge belt HS Co. 1943 khaki unissued | 85 |
| B | 127 | 1X M1923 cartridge belt Burlington Mills 1942 khaki unissued | 85 |
| B | 127 | 1X M1923 cartridge belt Midwest Duck and Canvas Co. 1943 khaki unissued | 85 |
| B | 127 | 1X M1923 cartridge belt S. Froehlich Co. 1943 OD unissued | 85 |
| B | 130 | 1X shelter half set, Huntington Tent and Awning Co. 1942, pole is Myers-Spalti Mfg. Co. 1942, rope from '42 dated set, pins from '42 dated set Exc | 85 |
| B | 130 | 1X shelter half set, tent is Deluxe Wash Suit 1942, pole is 1942 Ehinger Mfg. Co., pegs, rope came from '42 dated set Esc | 85 |
| B | 131 | 1X shelter half set (double ended) tent is Tweedie footwear 1943, pole is US Pick Mfg. Co. 1942, pins and rope from '42 dated set, Exc | 85 |
| B | 131 | 1X shelter half set AF Smith Co. 1941 Pole 1917? Fred C. Medart Co., rope came with tent, pegs from '42 dated set | 85 |

| B | 131 | 1X shelter half set, tent is Hettrick Mfg. Co. 1942 pole is Myers Spalti Co. 1942 Pins from B and L collectibles, rope from 42 dated set | 85 |
|---|---|---|---|
| B | 154 | 1X M1 carbine jeep/ engineer carrying case Lub Prod Co 1943 unissued, some corrosion and wear | 85 |
| B | 189 | SCR Mine Detector set, SCR 625-C, mostly complete, no batteries, dated 1944-45 | 85 |
| B | 222 | 1X M1910 haversack Perkins Campbell 10-18 carrier is Wiley Bickford Sweet 8-18 VG | 85 |
| B | 222 | 1X M1928 haversack set, Boyt 42 carrier is US Awning 42, with leather inserts unissued | 85 |
| B | 222 | 1X M1928 haversack set, Boyt 42 carrier is US Awning 42, with leather inserts unissued | 85 |
| B | 222 | 1X M1928 haversack set, Boyt 42 carrier is Bearse 42, with leather inserts unissued | 85 |
| B | 222 | 1X M1928 haversack set, Boyt 42 carrier is US Awning 42, with leather inserts unissued | 85 |
| B | 222 | 1X M1928 haversack set, Jay S. Co. 42 carrier is US Awning 42, with leather inserts unissued | 85 |
| B | 223 | 1X M1928 haversack set, Boyt 42 carrier is US Awning 42, with leather inserts unissued | 85 |
| B | 223 | 1X M1928 haversack set, Baker Lockwood 42 carrier is Baker Lockwood 42, with leather inserts unissued | 85 |
| B | 223 | 1X M1928 haversack set, Boyt 42 carrier is US Boyt 42, with leather inserts unissued | 85 |
| B | 223 | 1X M1928 haversack set, Langdon Tent and Awning 42 carrier is Langdon Tent and Awning 42, with leather inserts unissued | 85 |
| B | 223 | 1X M1928 haversack set, Boyt 42 carrier is US Awning 42, with leather inserts unissued | 85 |
| B | 243 | 1X M41 jacket with Sgt chevrons, name "Glaser" over left chest, sleeve cuffs hemmed, G | 85 |
| B | 261 | US M1917A1 helmet, converted from British Brodie helmet, with chinstraps and liner, G | 85 |
| B | 187 | 6X GI shaving razors in boxes NIB, 1X Clix razor Unused and 1X Gilette WWI razor in case G, 1X individual box Berkely shaving blades | 85 |
| B | 225 | 1X shelter half set, Fraser Prod Co 1942, pole is Munising Wood Prod 1942, rope and pegs, came with set | 85 |
| B | 226 | 17X meat cans and trays, dates from 1942-45, various types, all G-VG | 85 |
| B | 301 | French WWII M1926 helmet, with FR flaming bomb, aluminum crest, has liner, chinstrap, stiff with age, liner missing tie, painted green, much paint missing, Fair | 85 |
| B | 222 | 1X M1928 haversack set, G and R Co. 42 carrier is Bearse 42, meat can pouch JQMD 41, with leather inserts unissued | 85 |

| B | 225 | 1X shelter half set, Tent is National Venetian Blind Co 8-42, pole is US Pick Mfg Co. 1942, rope and pegs came with set | 85 |
|---|-----|-----|----|
| B | 242 | 1X pair of USMC roughout boots 6 1/2 E Jos Herman Shoe Co. 2/3/45 | 85 |
| B | 5 | 4X 3/4 inch khaki M1 helmet net, purchased from Ol' Army Joel | 80 |
| B | 127 | 1X M1923 cartridge belt DM Shoe Co. 1941 Exc | 80 |
| B | 130 | 1X shelter half set, BP Lau Co. 1942, pole is Munising Wood Products Co. 1942, pins came with '44 dated set, no rope VG | 80 |
| B | 130 | 1X shelter half set, tent is AF Smith and Co. 1941, pole is US Pick Mfg Co. 1942, pins from 42-43 dated set, no rope Exc | 80 |
| B | 131 | 1X shelter half set, tent is Tweedie footwear 1943, pole is George Pagels Co. 1942, rope and pegs came with set | 80 |
| B | 174 | 1X box of 10 Carlisle bandage tins, OD Exc | 80 |
| B | 186 | 1X box of Inland M1 carbine oilers, dated 1943, box contains 8 unused | 80 |
| B | 225 | 1X shelter half set, The Standard Garment Co. 1942, pole is Ehinger 1942, pegs from Military Market Place, rope came with 42 dated set | 80 |
| B | 249 | 2X bandoliers of 60 rounds M2 ball .30 on 5 round stripper clips, DEN 43, with lot card, pin | 80 |
| B | 249 | 2X bandoliers of 60 rounds M2 ball .30 on 5 round stripper clips,TW 44, with lot card, pin | 80 |
| B | 325 | 1X bundle 10 pair wool socks, light, 3/17/41 unused | 80 |
| B | 360 | 3X canteen sets, 1 is cover without canteen, one is cavalry model 1918 complete, VG | 80 |
| B | 9 | 20X 1944 bead dogtag chains in envelopes | 80 |
| B | 53 | 1X US M1917 helmet with chinstrap, liner, and tag, unused, storage wear, aging, VG | 80 |
| B | 131 | 1X shelter half set, tent is Updike Awning 1943, pole is S. Bend Toy Mfg. Co. 1943, pegs came with tent | 80 |
| B | 31 | French M1926 helmet with leather liner, chinstrap, and RF flaming bomb. Repainted olive green. Exc. | 80 |
| B | 158 | 19 Armed Services condensed novels | 76 |
| B | 1 | M1 helmet liner leather chinstraps, 1X green roller buckle, mint | 75 |
| B | 3 | M1 helmet liner leather chinstrap, 1X flat green buckle, mint | 75 |
| B | 61 | Helmet liner, Westinghouse green-painted washers, T-4 insignia painted, nape 1 pc (illegible), sweatband Millerand 1945 blackened brass buckle, chinstrap is remnants only VG | 75 |
| B | 70 | 3X M1 helmet liner sweatband, mint from bundle | 75 |
| B | 100 | 1X pair of leather/rubber Shoe Pacs, 11W, 9/30/43 VG | 75 |
| B | 115 | 1X leather tanker's helmet, complete, Wilson Athletic Goods Size 7, VG | 75 |
| B | 127 | 1X M1910 Cartridge belt Cavalry model Long 1918, converted | 75 |

| | | to 10-pocket belt by HS Co. 1943 khaki | |
|---|---|---|---|
| B | 127 | 1X M1923 cartridge belt Harian 1944 OD unissued | 75 |
| B | 90 | 1X Garand bayonet UC 1943 factory 10-inch blade, with scabbard, cut-down scabbard type, VG | 75 |
| B | 128 | 1X pair Arctic hightop leather boots 8 1/2E 6/29/42 unissued | 75 |
| B | 129 | 1 pr cloth and rubber jungle boots, 9, 8/8/42 and 9/19/42 (mismatched for manufacturer, but same size, and left and right, full pair) G | 75 |
| B | 130 | 1X shelter half set, tent is Deluxe Wash Suit 1942, pole is 1942 GSM Co., pegs, rope (sisal) from Mil. Mktplace Exc | 75 |
| B | 132 | 1X M28 haversack set, JA Shoe 1942, carrier is US Awning 1942, meat can pouch JQMD 1943 unissued | 75 |
| B | 132 | 1X M28 haversack set, Crawford Austin 1941, carrier JW Johnson 1941, w/meat can pouch, leather inserts | 75 |
| B | 132 | 1X M28 haversack set, SF Co. 1942, carrier is Breneman Co. 1942, w/meat can pouch, leather inserts | 75 |
| B | 132 | 1X M28 Haversack set, Varied Mfg. Co. 1943, carrier is Boyt 1942, meat can pouch, leather inserts | 75 |
| B | 151 | 1X M38 jacket 34R, no QM sleeves shortened, outline of 1st sgt patches (removed), soiled, stains Fair-Good | 75 |
| B | 153 | 1X HBT 1 pc suit 10/29/43 unissued | 75 |
| B | 153 | 1X blue denim pre-1940 fatigue jacket, tag washed out, no QM, all buttons zinc, sz 36-38 Exc | 75 |
| B | 153 | 1X 1pc HBT suit 36R 5/22/44 unissued | 75 |
| B | 153 | 1X 1st pattern HBT coveralls 40R 12/13/38 QM 5/3/42 unissued | 75 |
| B | 153 | 1X trousers, uniform twill, special, 32x33, 11/3/43, not HBT but have cargo pockets like 2nd pattern HBT trousers unissued | 75 |
| B | 153 | 1X HBT trousers 34x33 no QM came with set dated 1/15/44 | 75 |
| B | 156 | 1X ration, type K, supper unit -- full -- inner waxed box only, unopened | 75 |
| B | 156 | 1X Breakfast k ration, full, inner waxed box only, unopened | 75 |
| B | 160 | 1X set of Signal Corps knife, pliers, leather scabbard. Pouch Type CS 34 Signal Corps US Army, star pull snaps. VG-Exc. Knife Wood handle TL129, Exc. Pliers H. Boker USA TL13, Exc. | 75 |
| B | 160 | 1X Garand bayonet UC 1942 Pal Mod 10 inch cut down with cut down scabbard unused | 75 |
| B | 160 | 1X AFH 1942 UFH Mod Garand Bayonet in cut down scabbard, unused | 75 |
| B | 160 | 1X Garand bayonet UFH 1943 cut down spear tip in cut down scabbard unused | 75 |
| B | 160 | 1X Pal 1943 cut down Garand Bayonet in cut down scabbard unused | 75 |
| B | 160 | 1X M1 Garand Bayonet 10 inch SA 1916 643996 UFH Mod in cutdown scabbard, black plastic handles, unused | 75 |

| B | 160 | 1X machete set, machete is Legitimus Collins 1942 still has paper label, VG-Exc, Scabbard is leather, Milwaukee Saddlery Co. 1942, VG | 75 |
|---|-----|---|---|
| B | 160 | 1X M1 carbine bayonet and scabbard, bayonet is Imperial M4 H in shield, scabbard US M8A1 B.M. Co. both are Exc | 75 |
| B | 169 | 1X AGM gas lantern, dated 1944, with mantles and glass, VG-Exc | 75 |
| B | 180 | 5X Cannon terry cloth OD towel, bath size, unused | 75 |
| B | 182 | 1X parka, reversible, fur-trimmed Medium 4/30/43 VG-Exc | 75 |
| B | 182 | 1X parka, reversible, with pile liner 42R 1/17/42 VG-Exc | 75 |
| B | 218 | 1X USMC haversack Boyt 45 VG | 75 |
| B | 219 | 1X M43 jacket 40R 11/13/43 Exc | 75 |
| B | 231 | 5X M1 Garand rear handguards, walnut, WWII issue, 2 have metal hardware, others wood only G | 75 |
| B | 249 | 1X WWII MG ammo can with belt of 250 rounds .30 M2 ammo, belt is white, Schlegel Mfg. Co. 1942, rounds mostly WRA 45, G | 75 |
| B | 250 | 1X snowshoe parka small 8/25/41 Exc | 75 |
| B | 267 | 1X leather M1 or Springfield rifle sling, Boyt 42, G | 75 |
| B | 276 | 1X M41 winter jacket, 34L, 4/7/42, VG | 75 |
| B | 294 | 1X M1923 cartridge belt, Hinson 1942, VG | 75 |
| B | 297 | British made M1923 cartridge belt ME Co 1944 Exc | 75 |
| B | 302 | 1X leather sling for BAR, Hickock 1943, G | 75 |
| B | 303 | 1X Canadian helmet CLC 1942 liner VMC 1943 7 1/2, with chinstrap, VG | 75 |
| B | 306 | Canadian helmet, CLC 1942, liner VMC 1942, no drawstring, chinstrap, VG | 75 |
| B | 308 | SA Garand stock with butt plate, sling swivel. Straight clip latch, short channel, probably 1944-45 issue, SA. Sanded, no cartouches, no proof P, some dings and scratches, no cracks, G | 75 |
| B | 309 | SA Garand stock, SA NFR, small crossed cannons, serifed proof P, dings and scratches, number painted on lower stock, original oil finish, G | 75 |
| B | 83 | 1X Garand barrel, 11-43, TE 5.5, unparkerized chamber, Fair-Good | 75 |
| B | 149 | 1X USMC Kabar marked on guard USMC Camillus NY w/leather sheath VG | 75 |
| B | 153 | 1X HBT trousers 32x33 no QM from WWII vet, washed and stored 11/16/54 VG | 75 |
| B | 302 | 1X leather M1 sling, Milsco 1943 B-3906 G | 75 |
| B | 3 | M1 helmet liner leather chinstrap, 1X green roller buckle, mint | 75 |
| B | 38 | 1X M1 Garand SA stock, long channel, scooped clip latch, Serif Proof P on wrist, "Violet" carved into pistol grip. Sanded, | 70 |

| | | | |
|---|---|---|---|
| | | no cartouches. Has orig. butt plate, swivels. Scratches, dings, no cracks. Fair-good | |
| B | 41 | 1X M1 Garand stock, SA EcMcF. No hardware. No cracks. CSAA in box on right side. Circled serifed P on wrist, also small boxed P. Piece of black tape on foreend, a few dings and scratches. G-VG. | 70 |
| B | 68 | 7/x M1943 intrenching tool cover, various manufacturers, 1943 Exc | 70 |
| B | 160 | 1X T-handle shovel unmarked Exc | 70 |
| B | 160 | 1X T-handle shovel unmarked Exc | 70 |
| B | 160 | 1X T-handle shovel Ames 1943 Exc | 70 |
| B | 160 | 1X T-handle shovel Ames 1942 Exc | 70 |
| B | 160 | 1X T-handle shovel US unmarked Exc | 70 |
| B | 160 | 1X T-handle shovel Ames 1942 | 70 |
| B | 160 | 1X T-handle shovel US unmarked Exc | 70 |
| B | 160 | 1X T-handle shovel US unmarked Exc | 70 |
| B | 187 | 7X GI shaving mirrors, various types | 70 |
| B | 231 | 1X binoculars, M5 with carrying strap, in leather carrying case, no carrying strap, VG | 70 |
| B | 249 | 7X box 20 rounds red label .30 M2 SL43, 1 round missing, G | 70 |
| B | 249 | 7X M1 carbine slings, WWII, Australian made? | 70 |
| B | 303 | 1X Canadian helmet GSW 1941 liner VMC 1943 7 1/8, with chinstrap, VG | 70 |
| B | 160 | 1X T-handle shovel I S & D 1943 Exc | 70 |
| B | 42 | 1X M1 Garand stock, long channel, faint SA GHS cartouche with remnants of large crossed cannons. Non-serifed circled P on wrist, boxed small P on pistol grip, also stamped with 4 in that area. Sanded. Scratches, dents, dings. No hardware. Good. | 70 |
| B | 76 | 2X Mountain sleeping bags, 1 with waterproof cover, VG | 65 |
| B | 90 | 1X Garand bayonet, RIA 1912 220042, wood grips, Exc | 65 |
| B | 122 | 1X TL122A flashlight NIB | 65 |
| B | 123 | 1X US 1944 type headnet w/orig band and tag for M1 helmet unused | 65 |
| B | 131 | 1X shelter half set, tent is Chesebro Mpls 1944, rope came with 44-45 dated set, pole is 2 Pick Mfg. Co. 1944 one Munising Wood products 1944, pegs came with 44-45 dated set | 65 |
| B | 132 | 1X M28 haversack set, Hudgins-Dize Co. 1941, carrier is Baker Lockwood 1942, w/meat can pouch | 65 |
| B | 147 | Montana Peak hat, wool, 6-20-40 | 65 |
| B | 152 | 1X Thompson drum magazine pouch with strap G.B. Mfg. Co. 1942 khaki unissued | 65 |
| B | 153 | 1X HBT shirt 36R 4/7/43 unissued | 65 |

| B | 153 | 1X HBT trousers 32x33 no QM washed, from WWII vet, VG | 65 |
|---|-----|------------------------------------------------------|-----|
| B | 153 | 1X 2nd pattern HBT shirt 36R QM 4/7/43 unissued | 65 |
| B | 153 | 1X HBT 2nd pattern shirt 12/9/42 36R unissued | 65 |
| B | 153 | 1X HBT shirt 36R 11/15/44 unissued | 65 |
| B | 153 | 1X HBT 2nd pattern shirt 11/2/43 36R unissued | 65 |
| B | 160 | 1X Garand bayonet UC unmodified 10 inch factory blade undated in unmodified scabbard Exc | 65 |
| B | 160 | 1X Garand bayonet Pal unmodified undated 10 inch factory blade in cut down scabbard VG-Exc | 65 |
| B | 176 | 1X BAR belt, DM Shoe Co. 1942, unused | 65 |
| B | 182 | 1X M1910 shovel, IS and D 43 with cover BB Co., named to "Psaltis" G-VG | 65 |
| B | 205 | 1X M43 jacket 38R 11/15/43 Exc | 65 |
| B | 219 | 1X OD filed parka Medium 8/10/43 VG | 65 |
| B | 219 | 1X M43 jacket 36R 7/31/43 Exc | 65 |
| B | 231 | 1X binoculars M8, Universal Camera Corp 1942, with leather case, no carrying strap, VG | 65 |
| B | 244 | 1X binoculars M8 with leather carrying case and strap, VG | 65 |
| B | 271 | 1X bandolier, in 8-round clips, clips are marked "S," ammo is DEN 43, cardboards, safety pin, no lot card, VG | 65 |
| B | 271 | 1X bandolier FA 38 on 5-round stripper clips, with cardboards, no lot card, G | 65 |
| B | 271 | 1X bandolier, FA 30, on 5-round stripper clips, cardboards, no lot card, G | 65 |
| B | 283 | Lot of clothing from Major in US Medical Corps, 1X M41 jacket 36-38 with linen size tag, washed, G | 65 |
| B | 288 | 1X Airborne Medical bag, Johansen 19454, VG | 65 |
| B | 294 | 1X M1923 cartridge belt, Harian 1945, OD, VG | 65 |
| B | 357 | Lot of items, 1 mess kit, 1 OD undershirt, 5 overseas caps, 1 medic bag strap, 1 .45 clip pouch, 1 carbine clip pouch, 1 wire cutter case, 1 musette bag, 1 soap dish, 1 haversack JA Shoe 1942, 1 duffle bag, all items go with M43 pile liner listed in uniforms, all items G | 65 |
| B | 374 | 1X fixed bail M1 helmet shell, factory sewn OD chinstraps, repainted, Fair-Good | 65 |
| B | 18 | Early war style Mountain Troops frame pack with wire frame, Powers and Co. 1942 | 65 |
| B | 36 | Coast Guard uniform, Blue wool, with 4X wool jumpers w/insignia, 2x wool pants, 1X wool swimming trunks, 1X scarf/ribbon | 65 |
| B | 136 | Battledress trousers, Size 10, American made for British Army, 1/25/43, VG | 65 |
| B | 186 | MkII hand grenade crate, wooden, with lid | 65 |
| B | 267 | 1X leather sling for Springfield rifle, Hoyt 1918 J.C.Y. and G&K 1918 H.H.B., in box from Montgomery Ward, G | 65 |

| B | 377 | Garand front handguard, Walnut, with grooved handguard clip, with clearance cut, has small crack, Fair-Good | 65 |
|---|---|---|---|
| B | 6 | 1X shelter half set, tent is Huntington Tent and Awning 1940-41, WWI tent pole, oak pegs, no rope, VG | 65 |
| B | 7 | 1X shelter half set, tent is Klos Mfg. Co. 1945, poles are Munising wood products 1945, pins from '42 dated set from J. Openshaw estate, rope came with tent VG | 65 |
| B | 61 | Helmet liner, Seaman unpainted washers, Donald Clark Boyd, nape BS Co. 3, sweatband 2-wire buckle SMC, no chinstrap, VG | 65 |
| B | 34 | Leather and rubber shoe pacs, Size 10m, QM 2/28/45 | 60 |
| B | 40 | 1X M1 Garand stock SA GAW, small crossed cannons cartouche, serifed circle P on wrist. Dents, scratches, dings. Original butt plate and swivels. Good. | 60 |
| B | 43 | 1X M1 Garand SA long channel stock, well sanded. No hardware. No cartouches, dents, dings, triangle made of small dents. No hardware. Probably GHS. No cracks. Good. | 60 |
| B | 152 | 1X wire cuters with case, Wm Schollhorn 1942 VG case is RMT Co. 1942 unissued | 60 |
| B | 157 | 1X M43 shovel AFH 1943 cover Breslee 1943 unissued | 60 |
| B | 174 | 1X box of 8 Carlisle bandage tins, OD Exc | 60 |
| B | 187 | 1X box of 6 Rubberset shaving brushes 5/44 NIB | 60 |
| B | 225 | 1X shelter half set, Chesebro Mpls 1944, rope came w/45 dated set, pole is Georgia(?) 1944, pins from 44-45 dated set | 60 |
| B | 225 | 1X shelter half set, Cadillac Fabrics Co. 1944, pole is Pick Mfg. Co. 1944, pins from James Openshaw estate | 60 |
| B | 231 | 3X WWII Garand cleaning tools VG | 60 |
| B | 238 | 1X khaki bandolier .30 M2 ammo on 5-round stripper clips, 60 rounds, Den 43, with lot card, Exc | 60 |
| B | 243 | 1X M1923 cartridge belt Burlington Mills 1942 G | 60 |
| B | 244 | 1X binoculars M6 with leather carrying case and strap, G | 60 |
| B | 244 | 1X binoculars M13 with leather carrying case and strap, G | 60 |
| B | 244 | 3X Thompson Kerr-type khaki slings, marked "Mildew Proofed RI Ord Ct 1945" VG | 60 |
| B | 249 | 6X ball cal. .30 M@ ammo, Lot TW 18423, 20 rounds each box, read stripe, TW 42 headstamp G | 60 |
| B | 270 | 1X leather sling for Springfield rifle, WT & B Co. 1918 C.A.C., VG | 60 |
| B | 316 | 1X M41 jacket, Colonel J.B. Bowers, Chief surgeon Army Hospital Ft. Benjamin Harrison Indian, with cloth Colonel insignia, zipper replaced, frayed cuffs, Fair | 60 |
| B | 326 | 1X cartridge belt, cavalry model, Long 11-18, with .45 clip pouch Long 7-18, G | 60 |
| B | 326 | 1X bundle of 10 pairs trigger finger mittens, M, 5/15/43, unused | 60 |
| B | 365 | 10X canteen cups, 2X canteens, WWII, VG | 60 |

| B | 157 | 1X M43 shovel AFH Co. 1943 cover Breslee 1943 unissued | 60 |
|---|---|---|---|
| B | 187 | 12X Mennen brushless shave cream tubes in individual boxes, contained in master box, NIB | 60 |
| B | 188 | 4X large rollup type shaving kits VG | 60 |
| B | 215 | 1X jeep cap M unissued | 60 |
| B | 242 | 2X khaki USMC canteen covers, 1st pattern, with WWI canteens, G-VG | 60 |
| B | 243 | 1X WWI gas mask THQ5 G | 60 |
| B | 270 | 2X 50 round boxes of RA 43 M1 carbine ammo, VG | 60 |
| B | 273 | 1X bundle of socks, 10 pairs, cotton, tan, 11.5, !M 6/6/41 unused | 60 |
| B | 346 | 1 bundle of 10 pairs, trigger finger wool mittens, Size Large, 5/15/43, unused | 60 |
| B | 185 | Wooden crate for Mk II hand grenades, with lid, marked "Grenades Repainted Olive Drab," Ugly Ord., packed 10-42 | 60 |
| B | 366 | 1X British .303 Enfield bayonet with sheath, bayonet is Sanderson 5/15, G | 60 |
| B | 160 | 1X Garand Bayonet 10 inch AFH 1942 red handles AFH Mod in cutdown scabbard, G-VG | 55 |
| B | 3 | M1 helmet liner leather chinstraps, 1X black brass buckle, 1944 style, near mint | 50 |
| B | 32 | 1X canteen set, cover is Bradd's Inc. 1942, canteen is AGM Co. 1918 orig. cap and chain, cup is TACU Co. 1941. Exc. | 50 |
| B | 39 | 1X M1 Garand SA stock GAW, overstamp AAB, small cross cannons, circled serifed P on wrist, with serifed P in box, serifed Large P outside box. Original butt plate and swivels. Dings, dents, no cracks. Good. | 50 |
| B | 46 | 1X British Enfield .303 bayonet, blued, 1907 2 09. Wood grips. VG. | 50 |
| B | 90 | 1X Western Patd. Bowie type knife, with scabbard G | 50 |
| B | 99 | 1X USMC lower pack, depot made, riveted straps, khaki G | 50 |
| B | 122 | 1X TL194 jungle Flashlight Phila 43, box worn, unissued | 50 |
| B | 129 | 1 pr athletic shoes, 9 1/2, dated 7/1/43, VG | 50 |
| B | 130 | 1X shelter half set, Cabin Crafts 1945, ploles are US Pick Mfg Col, Judi, and S. Bend Toy Mfg. Co. all 1945, rope is OD, came as set Exc | 50 |
| B | 149 | 1X unmarked EGW knife (Cole's book IV), w/leather sheath, G | 50 |
| B | 152 | 1X cap, HbT, short brim, 7 1/4 10/11/43 | 50 |
| B | 152 | 1X wire cutters with case, US HKP 1945 VG case is CA Brown Co. 1943 Exc | 50 |
| B | 152 | 1X Thompson 20 round stick magazine pouch khaki W.L. Dumas Co. 1943 Exc | 50 |
| B | 157 | 1X M43 shovel Wood 45 cover VC Co 44 orig set Exc | 50 |
| B | 157 | 1X M43 shovel Wood 1944 cover Airtress Midland 1944 VG | 50 |
| B | 157 | 1X M43 shovel Ames 1944 cover Tulsa Canvas Products 1944 | 50 |

| | | | |
|---|---|---|---|
| | | Exc | |
| B | 157 | 1X Lensatic compass dated 9-44 CE, in case, compass VG, case Fair-good | 50 |
| B | 160 | 1X machete set, machete is Ontario Knife Co. 1943 G, scabbard OD S. Froehlich 1943 G | 50 |
| B | 160 | 1X machete set machete is Disston 1944 with brown plastic handle, scabbard OD Midland Fabrics Co. 1944 VG | 50 |
| B | 160 | 1X hand axe set, Axe is American Fork and Hoe Co. 1945, carrier is OD Canvas Prod. Of KC 1944 both Exc | 50 |
| B | 160 | 1X hand axe set, axe is Mann 1944, carrier is WB Farrell Assoc. 1942 khaki, Axe is VG, Cover is Exc | 50 |
| B | 164 | 1X Thompson 20-round magazine pouch with strap, W.L. Dumas 1943, Exc | 50 |
| B | 170 | 2X WO brass eagles (for collar?), 7X WO collar rank insignia, VG-Exc | 50 |
| B | 175 | 1X pair snowshoes with bindings, CA Lund, Hastings MN, dated 1944 | 50 |
| B | 176 | 1X tent set, tent is Rubon KC 1943, ple is Ehinger 1942, pole, tent, and pegs came as set from James Openshaw estate | 50 |
| B | 177 | 1X Musette Bag with strap 0197 Bag Crawford Mfg. Co. 1941 strap S. Froehlich 1943 VG | 50 |
| B | 182 | 1X M43 field jacket 36R with 6th Service Command patch 11/15/43 Exc | 50 |
| B | 182 | 1X pick mattock set, pick is Warwood 43, handle is Warwood 43, cover is JS and S 1943 Exc | 50 |
| B | 184 | Wooden crate for Mk II hand grenades, no lid | 50 |
| B | 184 | 1X map case, Kadin 1942, with strap, Exc., light soiling | 50 |
| B | 185 | 1X Westinghouse binoculars M3, with leather case and leather strap, VG | 50 |
| B | 186 | 1X US M1911 holster, Graton-Knight 43, with MP strap JQMD 1942, G-VG | 50 |
| B | 187 | 1X box of 6 Rubberset shaving brushes no date NIB | 50 |
| B | 218 | 2X dog-eared canteen sets with drain hole, VG | 50 |
| B | 220 | 1X khaki canteen cover RIA 1918Exc | 50 |
| B | 221 | 1X Musette bag, Byer Mfg. Co. 1942, strap Hoff 1942 Exc | 50 |
| B | 221 | 1X Musette bag, Powers and Co. 1941, strap RMC 1941 Exc | 50 |
| B | 221 | 1X cargo pack Kadin 1945 VG | 50 |
| B | 221 | 1X M45 pack Hinson 1945, suspenders Boyt 45, Exc | 50 |
| B | 225 | 1X shelter half set, Leitchfield Mfg. Co. 1945, Poles and Pick Mfg. Co. 1945, pegs from various sources, rope from 44-45 dated set | 50 |
| B | 228 | 1X rubberized case for M3 gas mask, with fogpruf tin and gas cape G-VG | 50 |
| B | 229 | 1X ID charm bracelet with paratrooper wings, Id'ed to John Merkel G-VG | 50 |

| | | | |
|---|---|---|---|
| B | 231 | 1X M1 Garand bolt complete 2SA T1 G | 50 |
| B | 231 | 2X Garand SA trigger guards, -1-SA G | 50 |
| B | 231 | 1X SA top hat Garand follower, pre-WWII G | 50 |
| B | 249 | 1X khaki bandolier 5 round stripper clips in cardboards, FA 34, 1 round missing, VG | 50 |
| B | 249 | 1X .45 M1911 shoulder holster Sears Saddlery 1943 VG | 50 |
| B | 249 | 1X .45 M1911 holster Boyt 42 VG | 50 |
| B | 249 | 1X M7 rifle grenade launch KM with springs, VG | 50 |
| B | 249 | 5 boxes 20 rounds cal. .30 M1 ammo FA Lot 1883 pre-WWII, VG | 50 |
| B | 250 | 1X Kersey-lined trousers, 32x22 7/21/42 unissued with cutter tags | 50 |
| B | 250 | 1X lightweight gas mask in OD case 1944 VG | 50 |
| B | 266 | 1X leather Springfield rifle sling, JHB 1918, VG | 50 |
| B | 267 | 1X British .303 leather sling, H.G.R. 1916, G | 50 |
| B | 267 | 1X leather BAR sling, Hickock 1943, cut to make sling for M1 rifle, G | 50 |
| B | 269 | 5X boxes of 20 rounds cal. .30 M2 ball ammunition, red stripe, 20 rounds each box, Eau Claire 43, G | 50 |
| B | 270 | 1X leather sling for Springfield rifle, dated 1918, G | 50 |
| B | 270 | 1X leather sling for M1 rifle, Milsco 1944, G | 50 |
| B | 289 | 2X Aeronautical first aid kits (no syrettes) mostly full, G | 50 |
| B | 294 | 1X pistol belt Russell Sept 1918 with saber ring VG | 50 |
| B | 302 | 1X leather sling for Springfield or Garand Hoyt 1918 G | 50 |
| B | 302 | 1X bazooka sling, khaki canvas, SM Co 1943 VG | 50 |
| B | 316 | 1X M43 jacket 38R 7/29/43 VG | 50 |
| B | 346 | 2X M1 carbine OD canvas carrying cases, G | 50 |
| B | 353 | 1 pr Vietnam era jungle boots, with tag, unissued | 50 |
| B | 372 | 1X SA M1 Garand gas cylinder with front sight and sight seal, G | 50 |
| B | 379 | 1X Garand lower handguard grooved clip, G | 50 |
| B | 3 | 1X pair of US Army skis, no bindings, painted white, 7 feet, 11-42, Exc | 50 |
| B | 4 | 1X pair of US Army ski poles, wooden, HI Co. US G | 50 |
| B | 5 | 1X pair of US Army ski poles, steel, Darmouth Skis Inc. US Class A, VG | 50 |
| B | 13 | Early war packboard, WL Dumas 1943, complete with ropes, straps, G-VG | 50 |
| B | 15 | US Army cot 1944 complete, with OD fabric, plain wood and rails, VG | 50 |
| B | 46 | Resin-coated US Army poncho 1944, VG | 50 |
| B | 75 | British leather jerkin Size 2 1940 Exc | 50 |
| B | 131 | Canadian service tunic, flaming bomb collar insignia "Ubique," Ribbon bar with 8 ribbons, numerous repairs, Fair- | 50 |

| | | | Good | |
|---|---|---|---|---|
| B | 99 | | 1X khaki USMC poncho, Marathon Rubber Co 1940 G | 50 |
| B | 228 | | 1X M26 life belt Dec 42 VG | 50 |
| B | 244 | | 1X Musette Bag, Myrna Shoe Co. 1944, VG | 50 |
| B | 244 | | 1X M1943 field jacket with ETO patch, 8/17/44 VG | 50 |
| B | 280 | | 1X USMC canteen cover 1st pattern, named to Stewart, with pistol belt and ammo pouch, VG | 50 |
| B | 4 | | 1X US late war helmet net w/instruction tag and band | 45 |
| B | 35 | | 1X USMC camouflage mosquito net, Exc | 45 |
| B | 59 | | Rubber/leather shoe pacs, 12N, 3/17/44 Exc | 45 |
| B | 129 | | 3X pith helmets, 1 dated 1943, 1 dated 1944, 1 USN issuejungle boots, VG | 45 |
| B | 152 | | 1X cap, HBT, short brim, 7 1/4 6/20/44 | 45 |
| B | 154 | | 1X zippered M1 carbine canvas case light OD JA Shoe Co. 1943 H5562 on strap VG | 45 |
| B | 154 | | 1X gas mask MIVA1 Nov 42 with cardboard face insert and carrying case unissued | 45 |
| B | 157 | | 1X pick mattock set head AFH 43 handle Turnerday 1942, cover VC Co. 1943 VG | 45 |
| B | 157 | | 1X M43 shovel Wood 1944 Exc | 45 |
| B | 157 | | 1X M43 shovel Ames 1945 Exc | 45 |
| B | 157 | | 1X M43 shovel Ames 1945 Exc | 45 |
| B | 157 | | 1X M43 shovel Ames 1945 Exc | 45 |
| B | 174 | | 3X Carlisle Bandage Pouches 1942 | 45 |
| B | 188 | | 3X Jeepak-type kits | 45 |
| B | 210 | | 1X canteen set, canteen is TJWBM 1918, cover is LCC Co. 1917, Exc | 45 |
| B | 218 | | 1X USMC knapsack Boyt 44 VG | 45 |
| B | 220 | | 1X khaki canteen cover Foley 1942 Exc | 45 |
| B | 220 | | 1X khaki canteen cover Foley 1942 Exc | 45 |
| B | 220 | | 1X khaki canteen cover Airtress-Midland 1942 Exc | 45 |
| B | 220 | | 1X khaki canteen cover Baker-Lockwood 1941 Exc | 45 |
| B | 220 | | 1X khaki canteen cover Lub Prod Co 1940 Exc | 45 |
| B | 221 | | 3X khaki pack carriers, Langdon Tent and Awning 1941, 1942, and one Baker Lockwood 1942 unissued | 45 |
| B | 226 | | 3X mess set (knife, fork, spoon) 1945 | 45 |
| B | 316 | | 1X Raincoat, synthetic coated, Medium, 3/21/42 Exc | 45 |
| B | 328 | | 1X boxing gloves, Special Services, 1934, G | 45 |
| B | 337 | | 1X TL22 flashlight NIB | 45 |
| B | 26 | | 3 pr suspenders, QM 1943, 1944, unused | 45 |
| B | 2 | | 2X British WW2 small hole nets for helmet, 2X brown/green | 42 |

| B | 39 | 1X M1 Garand stock, straight clip latch cut, short channel. Well sanded. No cracks, few dents and dings. Faint circled serifed P on wrist. RA P on bottom of pistol grip. No cartouches. Original swivels and butt plate. Good. | 40 |
|---|-----|---|----|
| B | 90 | 1X Garand scabbard for 10-in bayonet, cut down, unissued, in paper wrap | 40 |
| B | 99 | 1X Thompson SMG 3-cell pouch marked USMC RM Co. 1944, Exc | 40 |
| B | 149 | 1X EGV kknife with wood handle, lanyard ring, sheath, leather sheath with WRS S1/2VG | 40 |
| B | 150 | 1X Pal RH 36 knife with leather sheath, parkerized blade, Exc | 40 |
| B | 152 | 1X bazooka rocket bag Victory Canvas 1943 single snap variety unissued | 40 |
| B | 154 | 1X hand axe American Fork and Hoe 1944 w/cover Shane 1941 both VG | 40 |
| B | 155 | 1X wool blanket Type II Med Dept 7/11/42 unused | 40 |
| B | 157 | 1X pick mattock set head diamond Calk 1944 Handle Sheldon 1944 Carrier Harian 1944 Exc | 40 |
| B | 157 | 1X M43 shovel Ames 1943 VG | 40 |
| B | 157 | 1X M43 shovel Wood 1943 G-VG | 40 |
| B | 157 | 1X M43 shovel Wood 1943 G-VG | 40 |
| B | 157 | 1X M43 shovel AFH 1943 Exc | 40 |
| B | 160 | 1X machete set, machete is True Temper 1945 with brown handle G-VG, scabbard is Milwaukee Buff Mfg. Co. 1943 OD G | 40 |
| B | 160 | 1X machete set machete Legitimus Collins Co. 1945 black plastic handle, scabbard is hard plastic BM 1 1945 G | 40 |
| B | 160 | 1X machete set machete is Legitimus Collins 1943 scabbard is Milwaukee Buff Co. 1944 G | 40 |
| B | 177 | 2X wool blankets Bigelow Sanford type I 9-17-42 G-VG (some moth damage) | 40 |
| B | 178 | 1X button front sweater 3/13/44 Large Exc | 40 |
| B | 182 | 1X early M1910 shovel, no reinforcing steel on back of shovel spade), Fair to Good | 40 |
| B | 186 | 1X US Army snake bite kit in OD cylindrical case, 1943, VG | 40 |
| B | 217 | 1X Pal RH 36 knife, shiny blde in sheath, scratched on back of sheath Lt. J.M. Dunlap O-828982 JMD Exc | 40 |
| B | 226 | 2X mess set (knife, fork, spoon) 1943 | 40 |
| B | 242 | 2X P41 USMC shirts, faded, G | 40 |
| B | 244 | 1X M43 intrenching tool, Wood 1943 with fixed hook carrier Gen S. Corp 1943 VG | 40 |
| B | 244 | 2X Army issue glasses in cases, VG | 40 |
| B | 247 | 4X M2 ammo vests, khaki, from crate dated 6/42, unissued | 40 |
| B | 249 | 1X Bandolier 60 rounds in 5-round stripper clips, DEN 43, cal. .30 M2 ball, VG | 40 |
| B | 249 | 1X bandolier 60 rounds in 5-round stripper clips, DM 42, cal. | 40 |

| | | .30 M2 ball, VG | |
|---|---|---|---|
| B | 249 | 1X bandoliers of 60 rounds M2 ball .30 on 5 round stripper clips, TW 43, with lot card, pin | 40 |
| B | 249 | 2X Garand early take-down tool, VG | 40 |
| B | 260 | 1X US WWI gas mask 4 W with green respirator box, canvas carrying case, G | 40 |
| B | 271 | 1X bandolier, WRA 45 in 8-round clips, no cardboards, no safety pin, no lot card, clips are SA, G | 40 |
| B | 284 | German WWII mess kit with leather strap RFI39 AWG39, paint missing, Fair | 40 |
| B | 288 | 1X 1943 snake bite kit in round vial, G | 40 |
| B | 297 | 1X British made Musette Bag ME Co. 1944 VG | 40 |
| B | 297 | 1X British P08 belt ME Co M 1935 white blanco VG | 40 |
| B | 302 | 4X rolls of muzzle cover tape, cellulose, dated 9/44, Exc | 40 |
| B | 312 | 1X large khaki sleeping bag in khaki carrying bag marked US, VG | 40 |
| B | 321 | 1 bundle of socks, Size 12, 12/21/44, 4 pairs left, unused | 40 |
| B | 321 | 4 pr heavy wool oatmeal socks, unused | 40 |
| B | 326 | 1X German WWII canteen and cup, VM 40 MKL 39 (Cup), G | 40 |
| B | 330 | 1X pre-WWII service coat with corporal stripes, coarse sool EM shirt, oatmeal wool socks, VG | 40 |
| B | 370 | 1X British made ammo bag, 1944, VG | 40 |
| B | 371 | 1X M1 Garand bolt 2SA J8 complete, G | 40 |
| B | 375 | 4 pr OD cotton suspenders, dated 12/11/44, unused | 40 |
| B | 379 | Canteen set, cover is CJ O'Keefe 10-18, canteen LF & C 1918, marked BN )Oct 1942, J.S. Baldwin, all G | 40 |
| B | 25 | 2X USMC HBT P41 shirts, faded, missing buttons, Sgt chevrons stencilled, Fair to Good | 40 |
| B | 35 | Early or pre-WWII bedroll quilt, Army issue, named to Fay P. Green Jr, 1st Lt. O-440197 VG | 40 |
| B | 22 | Arctic Overcoat, cotton with button-in pile liner and 44-dated JQMD belt VG | 40 |
| B | 24 | Early war style Arctic overcoat (khaki) with pile lining, zippered split hood, Good | 40 |
| B | 39 | Ike T3 Combat Medic badge, 3 overseas bars, ribbon bar with purple heart, oak leaf, Good Conduct, PTO with star and invasion arrow, Victory Medal, Phillipines with 2 stars and Invasion arrow, US and Medical Corps collar brass, VG | 40 |
| B | 177 | 1X combat suspenders, Varied 1942, stencilled 0197 | 35 |
| B | 180 | 1X box of condoms, Thins Service Packet, Dated March 1945, with 4X condom packs, plus 1 Sheik brand condom in wartime paper package | 35 |
| B | 221 | 1X M44 cargo pack Inland 1945 Exc | 35 |
| B | 221 | 1X M44 cargo pack Bradford and Co. 1944 Exc | 35 |
| B | 245 | 1X EE8 field telephone in leather case, G | 35 |

| TOTAL | 81380 |
|-------|-------|